**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Imad Salim HEREIMI, Defendant–Appellant.**

No. 08–30468.

United States Court of Appeals, Ninth Circuit.

Sept. 23, 2010.

Retta–Rae Randall, Office of the U.S. Attorney, Anchorage, AK, for Plaintiff–Appellee.

Ted Stepovich, Anchorage, AK, for Defendant–Appellant.

Before: FERNANDEZ, KLEINFELD, and CLIFTON, Circuit Judges.

---

## MEMORANDUM *

After a jury verdict, the district court issued a judgment of conviction against Hereimi for honest services fraud. We affirmed the district court, but the Supreme Court vacated our decision and remanded "for further consideration in light of *Skilling v. United States,* 561 U.S. ——, [130 S.Ct. 2896, 177 L.Ed.2d 619] (2010)." Having done so, it is apparent to us that this case was tried and argued to the jury solely on the theory of honest services fraud that was rejected in *Skilling. See id.* at ——, 130 S.Ct. at 2931; *see also McNally v. United States,* 483 U.S. 350, 360, 107 S.Ct. 2875, 2882, 97 L.Ed.2d 292 (1987) (conviction reversed where "there was no charge and the jury was not required to find that the [State] itself was defrauded of any money or property.") Moreover, the jury was instructed and brought in a verdict on that theory alone. Therefore, we reverse the judgment and remand to the district court for further proceedings. *See United States v. Moreland,* 604 F.3d 1058, 1076–78 (9th Cir. 2010); *see also Johnson v. United States,* 520 U.S. 461, 468, 117 S.Ct. 1544, 1549, 137 L.Ed.2d 718 (1997) (where at time of trial law "settled and clearly contrary to the law at time of appeal," error still plain); *United States v. Hilling,* 891 F.2d 205, 206–08 (9th Cir.1989) (when jury instructed on improper intangible right theory, conviction reversed).

### REVERSED and REMANDED.

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).